# EXHIBIT
# 1

Home  Cases, Opinions & Orders

# Case Search

*Case Docket Number Search Results - 161564*

Appellate Docket Sheet
**COA Case Number: 353999**
**MSC Case Number: 161564**
VICTORIA BURTON-HARRIS V WAYNE COUNTY CLERK

---

| | | | | | |
|---|---|---|---|---|---|
| 1 | BURTON-HARRIS VICTORIA | | PL-AE | RET | (72111) **KELLY JAMES J** |
| 2 | WAYNE COUNTY CLERK<br>Oral Argument: Y Timely: Y | | DF-AE | COR | (29499) **ANDERSON DAVIS JANET L** |
| 3 | WAYNE COUNTY ELECTION COMMISSION | | DF-AE | SAM | |
| 4 | WORTHY KYM<br>Oral Argument: Timely: N | | IN-DF-AE | RET | (37834) **HOLLOWELL MELVIN J JR** |
| 5 | DAVIS ROBERT<br>Oral Argument: Y Timely: Y | | AT | PRO | |

---

**COA Status:** OPEN      **MSC Status:** Closed
**Case Flags:** Election - Priority per MCR 7.213(C)(4); Electronic Record

| | |
|---|---|
| 06/29/2020 | 1 Claim of Appeal - Civil<br>Proof of Service Date: 06/29/2020<br>Register of Actions: Y<br>Fee Code: EPAY |
| 06/15/2020 | 2 Order Appealed From<br>From: WAYNE CIRCUIT COURT<br>Case Number: 20-007116-AW<br>Trial Court Judge: 23009 KENNY TIMOTHY MICHAEL<br>Nature of Case:<br>    Elections<br>Comments: PRIOR: 353770 |
| 06/30/2020 | 3 Appearance - Appellee<br>Date: 06/30/2020<br>For Party: 2 WAYNE COUNTY CLERK DF-AE<br>Attorney: 29499 - ANDERSON DAVIS JANET L |
| 06/30/2020 | 4 Motion: Expedite Appeal<br>Proof of Service Date: 06/30/2020<br>Filed By Pro Per<br>For Party: 5 DAVIS ROBERT AT<br>Fee Code: EPAY<br>Immediate Consideration: Y<br>Answer Due: 07/07/2020 |
| 06/30/2020 | 5 Telephone Contact<br>For Party: 1 BURTON-HARRIS VICTORIA PL-AE<br>Attorney: 72111 - KELLY JAMES J<br>Comments: Counsel advised that any answer should be filed by Noon on Wednesday, 7/1/2020; Left v/m for aty<br>Anderson |

| | |
|---|---|
| 06/30/2020 | **6 Other**<br>Date: 06/30/2020<br>For Party: 5 DAVIS ROBERT AT<br>Filed By Pro Per<br>Comments: Exhibit to Motions to Expedite and I/C |
| 06/30/2020 | **7 Answer - Motion**<br>Proof of Service Date: 06/30/2020<br>Event No: 4 Expedite Appeal<br>For Party: 2 WAYNE COUNTY CLERK DF-AE<br>Filed By Attorney: 29499 - ANDERSON DAVIS JANET L |
| 07/01/2020 | **8 Submitted on Special Motion Docket**<br>Event: 4 Expedite Appeal<br>District: D |
| 07/01/2020 | **9 Appearance - Appellee**<br>Date: 07/01/2020<br>For Party: 4 WORTHY KYM IN-DF-AE<br>Attorney: 37834 - HOLLOWELL MELVIN J JR |
| 07/01/2020 | **10 Appearance - Appellee**<br>Date: 07/01/2020<br>For Party: 4 WORTHY KYM IN-DF-AE<br>Attorney: 81565 - BALDWIN ANGELA L<br>Comments: Aty Baldwin is from the same office as aty Melvin Butch-Hollowell |
| 07/01/2020 | **11 Answer - Motion**<br>Proof of Service Date: 07/01/2020<br>Event No: 4 Expedite Appeal<br>For Party: 4 WORTHY KYM IN-DF-AE<br>Filed By Attorney: 37834 - HOLLOWELL MELVIN J JR |
| 07/01/2020 | **12 Order: Expedite - Deny**<br>View document in PDF format<br>Event: 4 Expedite Appeal<br>Panel: CMM,KFK,AL<br>Immediate Consideration Granted |
| 07/01/2020 | **13 Verbal Order to Parties-Phone**<br>For Party: 5 DAVIS ROBERT AT<br>Filed By Pro Per<br>Comments: Read content of order to aty Kelly, Mr. Davis, secretary to aty Hollowell and Left v/m message for aty Davis |
| 07/02/2020 | **14 Brief: Appellant**<br>Proof of Service Date: 07/02/2020<br>Oral Argument Requested: Y<br>Timely Filed: Y<br>Filed By Pro Per |
| 07/06/2020 | **15 SCt: Bypass Application**<br>Supreme Court No: 161564<br>Answer Due: 08/03/2020<br>Fee: E-Pay<br>For Party: 5<br>Filed By Pro Per<br>Comments: AT filed as interlocutory appl from 7-1-2020 COA order but he is seeking merits review of substantive issues before COA decision so docketed as bypass appl. |
| 07/06/2020 | **16 Correspondence Sent** |

|  | Proof Of Service Date: 07/06/2020 |
|  | Comments: Clk email to AT re appl being docketed as bypass and need to file mtn to expedite. |

07/06/2020   17 SCt Motion: Immediate Consideration
             Party: 5
             Filed by Pro Per

07/06/2020   18 SCt Case Caption
             Proof Of Service Date: 07/06/2020

07/06/2020   19 SCt: Miscellaneous Filing
             Filing Date: 07/06/2020
             For Party: 5 DAVIS ROBERT AT
             Filed By Pro Per
             Comments: Appendices to bypass application

07/06/2020   20 SCt: Appearance of Attorney
             Filing Date: 07/06/2020
             For Party: 2 WAYNE COUNTY CLERK DF-AE
             Filed By Attorney: 29499 - ANDERSON DAVIS JANET L
             Comments: Appearance of atty Anderson-Davis on behalf of Wayne Cnty Clerk and Wayne Cnty Election Comm'n.

07/06/2020   21 SCt: Appearance of Attorney
             Filing Date: 07/06/2020
             For Party: 2 WAYNE COUNTY CLERK DF-AE
             Filed By Attorney: 29499 - ANDERSON DAVIS JANET L
             Comments: Amended appearance

07/07/2020   22 SCt: Answer - SCt Application/Complaint
             Filing Date: 07/07/2020
             For Party: 2 WAYNE COUNTY CLERK DF-AE
             Filed By Attorney: 29499 - ANDERSON DAVIS JANET L

07/07/2020   23 SCt: Miscellaneous Filing
             Filing Date: 07/07/2020
             For Party: 2 WAYNE COUNTY CLERK DF-AE
             Filed By Attorney: 29499 - ANDERSON DAVIS JANET L
             Comments: Exhibits to answer to bypass application

07/15/2020   24 SCt Order: Deny Application/Complaint
             View document in PDF format
             Comments: Grant motion for IC.

07/28/2020   25 SCt: Trial Court Record Received
             1 files

08/06/2020   26 Invol Dismissal Warning - No Dkt Stmt
             Due Date: 08/27/2020

08/07/2020   27 Noticed
             Record: REQST
             Mail Date: 08/10/2020

08/10/2020   28 Docketing Statement MCR 7.204H
             For Party: 5 DAVIS ROBERT AT
             Proof of Service Date: 08/10/2020
             Filed By Pro Per

08/18/2020   30 Brief: Appellee(Multiple)
             Proof of Service Date: 08/18/2020
             Oral Argument Requested: Y
             Timely Filed: Y
             Filed By Attorney: 29499 - ANDERSON DAVIS JANET L

|  |  |
|---|---|
|  | For Party: 2 WAYNE COUNTY CLERK DF-AE |
|  | Comments: 8/27/2020 Order grnt oral argument |
| 08/18/2020 | 31 Oral Arg Advise Ltr Sent |
|  | Attorney: 29499 - ANDERSON DAVIS JANET L |
| 08/18/2020 | 32 Motion: Oral Argument |
|  | Proof of Service Date: 08/18/2020 |
|  | Filed By Attorney: 29499 - ANDERSON DAVIS JANET L |
|  | For Party: 2 WAYNE COUNTY CLERK DF-AE |
|  | Fee Code: EPAY |
|  | Immediate Consideration: Y |
|  | Answer Due: 08/25/2020 |
| 08/18/2020 | 33 Telephone Contact |
|  | Comments: Advised counsel of record that any answers to Mt O/A & Mt I/C filed by aty Anderson-Davis would be due by 9 a.m. on 8/24/2020. Left v/messages for aty Kelly and for Mr. Davis. Spk to Angela for aty Hollowell. |
| 08/18/2020 | 34 Correspondence Received |
|  | Date: 08/18/2020 |
|  | For Party: 2 WAYNE COUNTY CLERK DF-AE |
|  | Attorney: 29499 - ANDERSON DAVIS JANET L |
|  | Comments: Counsel's dates of availability for oral argument; **Court needs dates of unavailibility instead** |
| 08/18/2020 | 35 Telephone Contact |
|  | For Party: 2 WAYNE COUNTY CLERK DF-AE |
|  | Attorney: 29499 - ANDERSON DAVIS JANET L |
|  | Comments: Requested letter detailing schedule of conflict dates instead of the letter of availibility for oral argument in event #34 |
| 08/18/2020 | 29 Electronic Record Filed |
| 08/19/2020 | 37 Brief: Appellee |
|  | Proof of Service Date: 08/19/2020 |
|  | Timely Filed: N |
|  | Filed By Attorney: 37834 - HOLLOWELL MELVIN J JR |
|  | For Party: 4 WORTHY KYM IN-DF-AE |
| 08/20/2020 | 38 Defective Filing Letter |
|  | Event: 37 |
|  | Defect: |
|  | Other - Cured |
| 08/20/2020 | 39 Telephone Contact |
|  | Comments: Spk to Amy for aty Hollowell and requested an Amended AE Brf that separates the exhibits from the brief only |
| 08/20/2020 | 40 Brief: Amended - Appellee |
|  | Proof of Service Date: 08/20/2020 |
|  | Filed By Attorney: 37834 - HOLLOWELL MELVIN J JR |
|  | For Party: 4 WORTHY KYM IN-DF-AE |
|  | Comments: Amended AE Brf separates exhibits from brief only |
| 08/20/2020 | 41 Defect Cured |
|  | Event: 37 |
|  | P/S Date: 08/20/2020 |
|  | Defect: |
|  | Other - Cured |
| 08/26/2020 | 42 Submitted on Special Motion Docket |
|  | Event: 32 Oral Argument |
|  | District: D |

08/27/2020     43 Order: Oral Argument - Grant
                    View document in PDF format
                    Event: 32 Oral Argument
                    Panel: CMM
                    Immediate Consideration Granted
                    Attorney: 29499 - ANDERSON DAVIS JANET L
                    Comments: Appellee on behalf of Wayne County Clerk

Case Listing Complete

Home   Cases, Opinions & Orders

# Case Search

*Case Docket Number Search Results - 354315*

## Appellate Docket Sheet
**COA Case Number: 354315**

ROBERT DAVIS V WAYNE COUNTY ELECTION COMMISSION

| | | | | | |
|---|---|---|---|---|---|
| 1 | DAVIS ROBERT | PL-AT | PRO | | |
| 2 | WAYNE COUNTY ELECTION COMMISSION | DF-AE | RET | (29499) | **ANDERSON DAVIS JANET L** |
| 3 | WAYNE COUNTY BOARD OF CANVASSERS | DF-AE | SAM | | |
| 4 | WAYNE COUNTY CLERK | DF-AE | SAM | | |
| 5 | DETROIT CITY CLERK | DF-AE | RET | (52563) | **NOSEDA JAMES D** |
| 6 | DETROIT ELECTIONS DEPARTMENT OF | DF-AE | SAM | | |
| 7 | DETROIT ELECTION COMMISSION | DF-AE | SAM | | |
| 8 | JONES BRENDA | ID-AE | RET | (26290) | **GORDON GARY P** |

**COA Status:** OPEN
**Case Flags:** Election - Priority per MCR 7.213(C)(4)

| | |
|---|---|
| 07/24/2020 | 1 Claim of Appeal - Civil |
| | Proof of Service Date: 04/24/2020 |
| | Register of Actions: Y |
| | Immediate Consideration: Y |
| 07/24/2020 | 2 Order Appealed From |
| | From: WAYNE CIRCUIT COURT |
| | Case Number: 20-008522-AW |
| | Trial Court Judge: 23009 KENNY TIMOTHY MICHAEL |
| | Nature of Case: |
| |   Civil Miscellaneous |
| | Comments: PRIOR: 354227 |
| 07/24/2020 | 3 Motion: Expedite Appeal |
| | Proof of Service Date: 07/24/2020 |
| | Filed By Pro Per |
| | For Party: 1 DAVIS ROBERT PL-AT |
| | Fee Code: EPAY |
| | Immediate Consideration: Y |
| | Answer Due: 07/27/2020 |
| 07/24/2020 | 4 Submitted on Special Motion Docket |
| | Event: 3 Expedite Appeal |
| | District: D |
| 07/24/2020 | 5 Other |
| | For Party: 1 DAVIS ROBERT PL-AT |
| | Filed By Pro Per |

Comments: Claim states that the transcript of 7/23/2020 has been ordered.

07/24/2020   6 Telephone Contact
For Party: 2 WAYNE COUNTY ELECTION COMMISSION DF-AE
Attorney: 29499 - ANDERSON DAVIS JANET L
Comments: LM for cnsl. Answer to motion to expedite is due 7/27/2020 by 1p.m.

07/24/2020   7 Email Contact
For Party: 2 WAYNE COUNTY ELECTION COMMISSION DF-AE
Attorney: 29499 - ANDERSON DAVIS JANET L
Comments: Emailed attorneys for defendants and intervening defendant about answer due 7/27 at 1 p.m.

07/24/2020   8 Telephone Contact
For Party: 5 DETROIT CITY CLERK DF-AE
Attorney: 52563 - NOSEDA JAMES D
Comments: Left voicemail message about answer due 7/27 at 1 p.m.

07/24/2020   9 Telephone Contact
For Party: 8 JONES BRENDA ID-AE
Attorney: 26290 - GORDON GARY P
Comments: Spoke to attorney re answer due.

07/24/2020   11 Answer - Motion
Proof of Service Date: 07/27/2020
Event No: 3 Expedite Appeal
For Party: 8 JONES BRENDA ID-AE
Filed By Attorney: 26290 - GORDON GARY P

07/27/2020   10 Answer - Motion
Proof of Service Date: 07/27/2020
Event No: 3 Expedite Appeal
For Party: 2 WAYNE COUNTY ELECTION COMMISSION DF-AE
Filed By Attorney: 29499 - ANDERSON DAVIS JANET L

07/27/2020   12 Answer - Motion
Proof of Service Date: 07/27/2020
Event No: 3 Expedite Appeal
For Party: 5 DETROIT CITY CLERK DF-AE
Filed By Attorney: 52563 - NOSEDA JAMES D

07/27/2020   13 Motion: Reply to Answer
Proof of Service Date: 07/27/2020
Filed By Pro Per
For Party: 1 DAVIS ROBERT PL-AT
Fee Code: EPAY
Immediate Consideration: Y
Answer Due: 07/27/2020
Comments: Proposed Reply to Answer Filed

07/27/2020   14 Submitted on Special Motion Docket
Event: 13 Reply to Answer
District: D

07/27/2020   15 Order: Expedite - Deny
View document in PDF format
Event: 3 Expedite Appeal
Event: 13 Reply to Answer
Panel: CMM,KFK,AL
Immediate Consideration Granted
Comments: Mtn to File Reply Brf is granted

07/27/2020   16 Reply to Answer - Panel Grtd Mot to File

Proof of Service Date: 07/27/2020
Event No: 3 Expedite Appeal
For Party: 1 DAVIS ROBERT PL-AT

08/13/2020    17 Invol Dismissal Warning - No Steno Cert
Due Date: 09/03/2020
Comments: No trns order or steno cert from CRS

08/25/2020    18 Transcript Requested By Atty Or Party
Date: 08/25/2020
Timely: Y
Reporter: 6836 - CARGILE ATHALIA A
Hearings:
   07/23/2020

08/27/2020    19 Steno Certificate - Tr Request Received
Date: 08/25/2020
Timely: Y
Reporter: 6836 - CARGILE ATHALIA A
Hearings:
   07/23/2020

Case Listing Complete

Skip to Main Content   Logout   My Account   Search Menu   New Case Search   Refine Search   Back        Location : Non-Criminal Cases   Images   Web Access Instruction Manual

# REGISTER OF ACTIONS
## CASE NO. 20-011072-AW

| | | |
|---|---|---|
| Hill, Brenda , et al. v Winfrey, Janice , et al. | § § § § § § | Case Type: **(AW) - Writs** <br> Date Filed: **08/27/2020** <br> Location: **Civil Division** |

---

### PARTY INFORMATION

| | | |
|---|---|---|
| **Defendant** | **Wayne County Election Commission** | Lead Attorneys <br> **Janet Anderson-Davis** <br> *Retained* <br> (313) 224-6684(W) |
| **Defendant** | **Winfrey, Janice** | |
| **Plaintiff** | **Davis, Robert** | **Pro Se** |
| **Plaintiff** | **Hill, Brenda** | **Andrew A. Paterson** <br> *Retained* <br> (248) 568-9712(W) |
| **Plaintiff** | **Reed-Pratt, Leigh** | **Andrew A. Paterson** <br> *Retained* <br> (248) 568-9712(W) |

---

### EVENTS & ORDERS OF THE COURT

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 08/27/2020 | **Appeal Actions from Lower/Other Courts/Agency** <br> *(Clerk: Chapman, L)* |
| 08/27/2020 | **Writ, Filed** <br> *(Clerk: Chapman, L)* |
| 08/27/2020 | **Case Filing Fee - Paid** <br> $175.00 Fee Paid (Clerk: Chapman,L) |
| 08/27/2020 | **Motion for Order to Show Cause-WVD** <br> *Fee: Waived; Brief, Filed; Proof of Service, Filed; Notice of Hearing, Filed (Clerk: Chapman,L)* |
| 08/27/2020 | **Order to Show Cause, Signed and Filed** <br> *(Clerk: Johnson,M)* |
| 08/28/2020 | **Proof of Service, Filed** <br> *(Clerk: Beckwith,T)* |
| 08/28/2020 | **Appearance of Attorney, Filed** <br> *(Clerk: Beckwith,T)* |
| 08/28/2020 | **Miscellaneous Pleadings, Filed** |
| 08/28/2020 | **Proof of Service, Filed** |
| 08/31/2020 | **Reply to Brief, Filed** |
| 08/31/2020 | **Proof of Service, Filed** |
| 08/31/2020 | **Brief, Filed** |
| 08/31/2020 | **Proof of Service, Filed** |
| 08/31/2020 | **Brief, Filed** |
| 08/31/2020 | **Proof of Service, Filed** |
| 08/31/2020 | **Brief, Filed** |
| 08/31/2020 | **Brief, Filed** |
| 09/01/2020 | **Show Cause Hearing** (3:30 PM) (Judicial Officer Kenny, Timothy M.) |
| 09/01/2020 | **Show Cause Hearing** (3:30 PM) (Judicial Officer Kenny, Timothy M.) |

---

### FINANCIAL INFORMATION

| | | | |
|---|---|---|---|
| | **Plaintiff** Hill, Brenda | | |
| | Total Financial Assessment | | 175.00 |
| | Total Payments and Credits | | 175.00 |
| | **Balance Due as of 08/31/2020** | | **0.00** |
| 08/27/2020 | Transaction Assessment | | 175.00 |
| 08/27/2020 | eFiling | Receipt # 2020-60549      Paterson Law Office | (175.00) |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000096-MZ<br><br>C/COC/MI | Public<br>8/31/2020<br>12:08:45 PM<br>Page: 1 of 4 |
|---|---|---|---|

## CASE

| Judicial Officer | Date Filed | Adjudication | Status |
|---|---|---|---|
| STEPHENS, CYNTHIA | 5/26/20 | SUMMARY DISPOSITION  8/25/20 | CLOSED  8/25/20 |

## PARTICIPANTS

| PLAINTIFF 1 | BLACK, YVONNE | FILED: 5/26/20 |
|---|---|---|
| DEFENDANT 1 | BENSON, JOCELYN | FILED: 5/26/20 |
| | ATTY: HEATHER S. MEINGAST  # 55439  PRIMARY RETAINED | |
| MISCELLANEOUS 1 | LEAGUE OF WOMEN VOTERS OF MICHIGAN | FILED: 6/15/20 |
| | ATTY: MARK BREWER  # 35661  PRIMARY RETAINED | |
| MISCELLANEOUS 2 | AMERICAN CIVIL LIBERTIES UNION OF MICHIGAN | FILED: 6/15/20 |
| | ATTY: MARK  BREWER  # 35661  PRIMARY RETAINED | |

## RECEIVABLES/PAYMENTS

| | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| PTF 1 YVONNE BLACK | $255.00 | $255.00 | $0.00 |

| | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| DEF 1 JOCELYN BENSON | $20.00 | $0.00 | $20.00 |

| | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| MISC 1 LEAGUE OF WOMEN VOTERS OF MICHIGAN | $20.00 | $20.00 | $0.00 |

## RELATED CASES

| Case ID | Entitlement | Primary/Secondary |
|---|---|---|
| 20-000091-MM | NEVIN P COOPER-KEEL JD V THE MICHIGAN SECRETARY OF STATE, JOCELYN BENSON | Primary |
| 20-000099-MM | ROBERT DAVIS V JOCELYN BENSON | Primary |

## CHRONOLOGICAL LIST OF ACTIVITIES

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| 5/26/20 | SUMMONS AND COMPLAINT<br><br>PTF 1<br><br>DEF 1 | $175.00 | mmla<br>mmla | 5/26/20<br>5/26/20 |
| 5/26/20 | JUDICIAL OFFICER ASSIGNED TO STEPHENS, CYNTHIA DIANE  28417 | | mmla | 5/26/20 |
| 5/26/20 | RECEIVABLE  ELECTRONIC FILING SYSTEM FEE | $25.00 | mmla | 5/26/20 |
| 5/26/20 | RECEIVABLE  FILING FEE | $150.00 | mmla | 5/26/20 |
| 5/26/20 | PAYMENT<br>RECEIPT NUMBER: COC-LAN.0004485<br>METHOD: CASH  $175.00 | $175.00 | mmla | 5/26/20 |
| 6/1/20 | AMENDED COMPLAINT - VERIFIED COMPLAINT FOR IMMEDIATE DECLARATORY RELIEF VERIFIED COMPLAINT FOR PRELIMINARY INJUNCTION RELIEF<br><br>PTF 1 | | mmla | 6/1/20 |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000096-MZ<br><br>C/COC/MI | Public<br>8/31/2020<br>12:08:45 PM<br>Page: 2 of 4 |
|---|---|---|---|

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| 6/1/20 | MOTION FOR PRELIMINARY INJUNCTION JUDGMENT AND BRIEF IN SUPPORT | $20.00 | mmla<br>mmla | 6/1/20<br>6/1/20 |
| | PTF 1 | | | |
| 6/1/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/1/20 |
| 6/1/20 | PAYMENT | $20.00 | mmla | 6/1/20 |
| | RECEIPT NUMBER: COC-LAN.0004501 | | | |
| | METHOD: MONEY ORDER  $20.00 | | | |
| 6/1/20 | MOTION FOR IMMEDIATE DECLARATORY JUDGMENT (PLAINTIFF REQUEST THAT THE WORDS 'WITH BRIEF IN SUPPORT" BE ADDED) | | mmla<br>amd | 6/1/20<br>6/9/20 |
| | PTF 1 | | | |
| 6/1/20 | ORDER | | mmla | 6/1/20 |
| 6/2/20 | MOTION FOR EXPEDITED CONSIDERATOIN OF THE JUNE 1, 2020 MOTION FOR IMMEDIATE DECLARATORY JUDGMENT WITH BRIEF IN SUPPORT | $20.00 | amd<br>mmla | 6/2/20<br>6/3/20 |
| | PTF 1 | | | |
| 6/2/20 | RECEIVABLE  MOTION FEE | $20.00 | amd | 6/2/20 |
| 6/2/20 | MOTION FOR EXPARTE CONSIDERATION OF THE JUNE 1,2 020 MOTION FOR PRELIMINARY INJUNCTION JUDGMENT WITH BRIEF IN SUPPORT | | amd | 6/2/20 |
| | PTF 1 | | | |
| 6/3/20 | PAYMENT | $20.00 | mmla | 6/3/20 |
| | RECEIPT NUMBER: COC-LAN.0004514 | | | |
| | METHOD: CASH  $20.00 | | | |
| 6/8/20 | ACKNOWLEDGMENT OF SERVICE | | mmla | 6/10/20 |
| | DEF 1 | | | |
| 6/10/20 | ACKNOWLEDGMENT OF SERVICE - AMENDED COMPLAINT; MOTIONS | | mmla | 6/10/20 |
| | DEF 1 | | | |
| 6/10/20 | ORAL ARGUMENTS HEARING VIA ZOOM | SET 6/16/20  12:00 P | mmla | 6/10/20 |
| 6/10/20 | ORDER | | mmla | 6/10/20 |
| 6/11/20 | AMENDED - ORDER | | mmla | 6/12/20 |
| 6/12/20 | BRIEF FILED IN OPPOSITION TO PLAINTIFF'S MOTION FOR DECLARATORY JUDGEMENT AND PRELIMINARY INJUNCTION | | amd | 6/12/20 |
| 6/15/20 | AMENDED PROOF OF SERVICE | | amd | 6/15/20 |
| 6/15/20 | MOTION OF PROPOSED AMICI CURIAE LEAGUE OF WOMEN VOTERS OF MICHIGAN AND AMERICAN CIVIL LIBERTIES UNION OF MICHIGAN TO FILE AN AMICUS CURIAE BRIEF IN SUPPORT OF THE SECRETARY OF STATE WITH PROOF OF SERVICE | $20.00 | mmla<br>mmla | 6/15/20<br>6/22/20 |
| | MISC 1 | | | |
| | MISC 2 | | | |
| 6/15/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/15/20 |
| 6/15/20 | BRIEF FILED OF PROPOSED AMICI CURIAE LEAGUE OF WOMEN VOTERS OF MICHIGAN AND AMERICAN CIVIL LIBERTIES UNION OF MICHIGAN IN SUPPORT OF THE SECRETARY OF STATE WITH PROOF OF SERVICE | | mmla | 6/15/20 |
| | MISC 1 | | | |
| | MISC 2 | | | |
| 6/15/20 | AMENDED - PROOF OF SERVICE MOTION, BRIEF AND APPENDIX OF AMICI CURIAE | | mmla | 6/15/20 |
| | MISC 1 | | | |
| | MISC 2 | | | |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000096-MZ<br><br>C/COC/MI | Public<br>8/31/2020<br>12:08:45 PM<br>Page: 3 of 4 |
| --- | --- | --- | --- |

| Activity Date | Activity | | User | Entry Date |
| --- | --- | --- | --- | --- |
| 6/16/20 | REPLY BRIEF BRIEF TO DEFENDANT JOCELYN BENSION'S BRIEF IN OPPOSITION TO PLAINTIFF'S MOTIONS FOR DECLARATORY JUDGMENT AND PRELIMINARY INJUNCTION WITH PROOF OF SERVICE<br>PTF 1 | | amd | 6/16/20 |
| 6/16/20 | "JUNE 16, 2020 ORAL ARGUMENT MOTIONS FOR DECLARATORY JUDGMENT MOTIONS FOR PRELIMINARY INJUNCTION" WITH PROOF OF SERVICE<br>PTF 1 | | amd | 6/16/20 |
| 6/16/20 | ORDER - POST HEARING | | amd | 6/16/20 |
| 6/16/20 | ORAL ARGUMENTS HEARING   6/16/20 12:00 PM<br>HELD | | mmla | 6/18/20 |
| 6/18/20 | OPINION AND ORDER DENYING PRELIMINARY INJUNCTION<br>PTF 1 | | amd | 6/18/20 |
| 6/22/20 | PAYMENT<br>RECEIPT NUMBER: COC-LAN.0004553<br>METHOD: CHECK  $20.00 | $20.00 | mmla | 6/22/20 |
| 6/26/20 | MOTION FOR SUMMARY DISPOSITION AND BRIEF IN SUPPORT (ORAL ARGUMENT REQUESTED)<br>DEF 1 | $20.00 | mmla | 6/26/20 |
| 6/26/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/26/20 |
| 6/26/20 | MOTION (EX PARTE) FOR EXCESS PAGES<br>DEF 1 | | mmla | 6/26/20 |
| 6/26/20 | MOTION FOR EX PARTE CONSIDERATION OF THE JUNE 26, 2020 MOTION TO AMEND 6/1/20 MOTION FOR IMMEDIATE DECLARATORY JUDGMENT AND BRIEF IN SUPPORT WITH PROOF OF SERVICE<br>PTF 1 | $20.00 | mmla<br>mmla | 6/26/20<br>6/26/20 |
| 6/26/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/26/20 |
| 6/26/20 | PAYMENT<br>RECEIPT NUMBER: COC-LAN.0004571<br>METHOD: CASH  $20.00 | $20.00 | mmla | 6/26/20 |
| 6/26/20 | MOTION TO AMEND 6/1/20 MOTION FOR IMMEDIATE DECLARATORY JUDGMENT<br>PTF 1 | | mmla | 6/26/20 |
| 6/26/20 | AMENDED - BRIEF FILED IN SUPPORT OF THE MOTION FOR IMMEDIATE DECLARATORY JUDGMENT<br>PTF 1 | | mmla | 6/26/20 |
| 6/29/20 | RESPONSE TO DEFENDANT'S 06/26/2020 MOTION FOR SUMMARY DISPOSITION AND BRIEF IN SUPPORT OF HER 06/26/2020 MOTION FOR SUMMARY DISPOSITION - ORAL ARGUMENT REQUESD WITH PROOF OF SERVICE<br>PTF 1 | | amd<br>amd | 6/29/20<br>6/29/20 |
| 6/29/20 | ORDER | | amd | 6/29/20 |
| 6/29/20 | MOTION (EX PARTE) FOR CONSIDERATION OF EXTENDED FILING DATE OF MEMORANDUMS DUE 6/26/20 WITH PROOF OF SERVICE<br>PTF 1 | $20.00 | mmla<br>mmla | 6/29/20<br>6/29/20 |
| 6/29/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/29/20 |
| 6/29/20 | PAYMENT<br>RECEIPT NUMBER: COC-LAN.0004575<br>METHOD: CASH  $20.00 | $20.00 | mmla | 6/29/20 |

| STATE OF MICHIGAN COURT OF CLAIMS | REGISTER OF ACTIONS | CASE ID 20-000096-MZ C/COC/MI | Public 8/31/2020 12:08:45 PM Page: 4 of 4 |
|---|---|---|---|

| Activity Date | Activity | User | Entry Date |
|---|---|---|---|
| 6/29/20 | MEMORANDUM IN RESPONSE TO BRIEF OF PROSPECTIVE AMICUS CURIAE COUNT MI VOTE D/B/A VOTERS NOT POLITICIANS IN OPPOSITION TO PLAINTIFF'S EMERGENCY MOTION FOR DECLARATORY JUDGMENT WITH PROOF OF SERVICE<br><br>PTF 1 | mmla | 6/29/20 |
| 6/29/20 | MEMORANDUM IN RESPONSE TO THE BRENNAN CENTER FOR JUSTICE'S MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF AND PROPOSED AMICUS CURIAE BRIEF WITH PROOF OF SERVICE<br><br>PTF 1 | mmla | 6/29/20 |
| 6/29/20 | MEMORANDUM IN RESPONSE TO BRIEF OF PROPOSED AMICI CURIAE LEAGUE OF WOMEN VOTERS OF MICHIGAN AND AMERICAN CIVIL LIBERTIES UNION OF MICHIGAN IN SUPPORT OF THE SECRETARY OF STATE WITH BRIEF IN SUPPORT<br><br>PTF 1 | mmla | 6/29/20 |
| 7/13/20 | STIPULATED PROPOSED ORDER ALLOWING PLAINTIFF TO FILE BRIEF IN EXCESS OF 20-PAGE LIMIT | amd | 7/13/20 |
| 8/21/20 | PROOF OF SERVICE MEMORANDUM IN RESPONSE<br><br>PTF 1 | mmla | 8/21/20 |
| 8/25/20 | OPINION AND ORDER<br><br>DEF 1 | amd | 8/25/20 |
| 8/25/20 | CLOSE CASE STATUS | amd | 8/25/20 |
| 8/27/20 | ORDER | amd | 8/27/20 |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000099-MM<br><br>C/COC/MI | Public<br>8/31/2020<br>12:10:29 PM<br>Page: 1 of 4 |
|---|---|---|---|

## CASE

| Judicial Officer | Date Filed | Adjudication | Status |
|---|---|---|---|
| STEPHENS, CYNTHIA | 5/28/20 | SUMMARY DISPOSITION 8/25/20 | CLOSED 8/25/20 |

## PARTICIPANTS

| PLAINTIFF 1 | DAVIS, ROBERT | FILED: 5/28/20 |
|---|---|---|
| DEFENDANT 1 | BENSON, JOCELYN | FILED: 5/28/20 |
| | ATTY: HEATHER S. MEINGAST  # 55439  PRIMARY RETAINED | |
| MISCELLANEOUS 1 | COUNT MI VOTE | FILED: 6/12/20 |
| | ATTY: GRAHAM K. CRABTREE  # 31590  PRIMARY RETAINED | |
| MISCELLANEOUS 2 | THE BRENNAN CENTER FOR JUSTICE | FILED: 6/16/20 |
| | ATTY: LARRY J. SAYLOR  # 28165  PRIMARY RETAINED | |

## RECEIVABLES/PAYMENTS

| PTF 1 ROBERT DAVIS | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| | $175.00 | $175.00 | $0.00 |

| MISC 1 COUNT MI VOTE | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| | $20.00 | $20.00 | $0.00 |

| MISC 2 THE BRENNAN CENTER FOR JUSTICE | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| | $20.00 | $20.00 | $0.00 |

## RELATED CASES

| Case ID | Entitlement | Primary/Secondary |
|---|---|---|
| 20-000096-MZ | YVONNE BLACK V JOCELYN BENSON | Secondary |

## CHRONOLOGICAL LIST OF ACTIVITIES

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| 5/28/20 | SUMMONS AND COMPLAINT | $175.00 | amd<br>mmla | 5/28/20<br>5/29/20 |
| | PTF 1 | | | |
| | DEF 1 | | | |
| 5/28/20 | JUDICIAL OFFICER ASSIGNED TO MURRAY, CHRISTOPHER M.  43849 | | amd | 5/28/20 |
| 5/28/20 | JUDICIAL OFFICER REASSIGNED FROM MURRAY, CHRISTOPHER M.  43849 | | amd | 5/28/20 |
| 5/28/20 | RECEIVABLE  ELECTRONIC FILING SYSTEM FEE | $25.00 | amd | 5/28/20 |
| 5/28/20 | RECEIVABLE  FILING FEE | $150.00 | amd | 5/28/20 |
| 5/28/20 | MOTION (EMERGENCY) FOR DECLARATORY JUDGMENT PURSUANT TO MCR 2.605(D) | | amd | 5/28/20 |
| | PTF 1 | | | |
| 5/28/20 | ORDER OF REASSIGNMENT PURSUANT TO MCR 8.111(D) | | amd | 5/28/20 |
| | MURRAY, CHRISTOPHER 43849 | | | |
| 5/28/20 | JUDICIAL OFFICER ASSIGNED TO STEPHENS, CYNTHIA DIANE  28417 | | amd | 5/28/20 |
| 5/29/20 | PAYMENT | $175.00 | mmla | 5/29/20 |
| | RECEIPT NUMBER: COC-LAN.0004493 | | | |

| STATE OF MICHIGAN COURT OF CLAIMS | REGISTER OF ACTIONS | CASE ID 20-000099-MM C/COC/MI | Public 8/31/2020 12:10:29 PM Page: 2 of 4 |
|---|---|---|---|

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| | METHOD: MONEY ORDER  $175.00 | | | |
| 6/1/20 | ORDER | | mmla | 6/1/20 |
| 6/2/20 | PROOF OF SERVICE | | amd | 6/2/20 |
| | PTF 1 | | | |
| 6/9/20 | STIPULATED PROPOSED ORDER EXTENDING DUE DATE | | amd | 6/9/20 |
| 6/9/20 | STIPULATED ORDER EXTENDING DUE DATE | | amd | 6/9/20 |
| 6/10/20 | ORDER | | mmla | 6/10/20 |
| 6/10/20 | ORAL ARGUMENTS HEARING VIA ZOOM | SET 6/16/20  12:00 P | mmla | 6/12/20 |
| 6/11/20 | BRIEF FILED IN OPPOSITION TO PLAINTIFF'S MOTION FOR DECLARATORY JUDGMENT - ORAL ARGUMENT REQUESTED WITH PROOF OF SERVICE | | amd | 6/11/20 |
| | DEF 1 | | | |
| 6/11/20 | AMENDED - ORDER | | mmla | 6/12/20 |
| 6/12/20 | MOTION OF PROSPECTIVE AMICUS CURIAE COUNT MI VOTE, D/B/A VOTERS NOT POLITICIANS' FOR LEAVE TO FILE AMICUS CURIAE BRIEF | $20.00 | mmla mmla | 6/12/20 6/12/20 |
| | MISC 1 | | | |
| 6/12/20 | RECEIVABLE  MOTION FEE | $20.00 | mmla | 6/12/20 |
| 6/12/20 | PAYMENT | $20.00 | mmla | 6/12/20 |
| | RECEIPT NUMBER: COC-LAN.0004537 | | | |
| | METHOD: CHECK  $20.00 | | | |
| 6/12/20 | APPEARANCE | | mmla | 6/12/20 |
| | MISC 1 | | | |
| 6/12/20 | BRIEF FILED OF PROSPECTIVE AMICUS CURIAE COUNT MI VOTE D/B/A VOTERS NOT POLITICIANS IN OPPOSITION TO PLAINTIFF'S EMERGENCY MOTION FOR DECLARATORY JUDGMENT | | mmla | 6/12/20 |
| | MISC 1 | | | |
| 6/12/20 | MOTION OF ATTORNEY GRAHAM K. CRABTREE IN SUPPORT OF ADMISSION PRO HAC VICE OF ATTORNEY ANNABELLE E. HARLESS | | mmla | 6/12/20 |
| | MISC 1 | | | |
| 6/12/20 | MOTION OF ATTORNEY GRAHAM K. CRABTREE IN SUPPORT OF ADMISSION PRO HAC VICE OF ATTORNEY PAUL M SMITH | | mmla | 6/12/20 |
| | MISC 1 | | | |
| 6/12/20 | MOTION OF ATTORNEY GRAHAM K. CRABTREE IN SUPPORT OF ADMISSION PRO HAC VICE OF ATTORNEY MARK P. GABER | | mmla | 6/12/20 |
| | MISC 1 | | | |
| 6/15/20 | AMENDED PROOF OF SERVICE | | amd | 6/15/20 |
| | DEF 1 | | | |
| 6/16/20 | MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF IN SUPPORT OF THE SECRETARY OF STATE WITH BRIEF IN SUPPORT AND PROOF OF SERVICE | $20.00 | amd mmla | 6/16/20 6/19/20 |
| | MISC 2 | | | |
| 6/16/20 | RECEIVABLE  MOTION FEE | $20.00 | amd | 6/16/20 |
| 6/16/20 | ORDER - POST HEARING | | amd | 6/16/20 |
| 6/16/20 | ORAL ARGUMENTS HEARING   6/16/20 12:00 PM | | mmla | 6/18/20 |
| | HELD | | | |
| 6/17/20 | NOTIFICATION PURSUANT TO MCR 8.126(A)(1)(B) - GABER, HARLESS, AND SMITH | | amd | 6/17/20 |
| 6/17/20 | ORDER REGARDING THE MOTION FOR PRO HAC VICE (GABER, HARLESS, AND SMITH) | | amd | 6/17/20 |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000099-MM<br><br>C/COC/MI | Public<br>8/31/2020<br>12:10:29 PM<br>Page: 3 of 4 |
|---|---|---|---|

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| | MISC 1 | | | |
| 6/19/20 | PAYMENT | $20.00 | mmla | 6/19/20 |
| | RECEIPT NUMBER: COC-LAN.0004551 | | | |
| | METHOD: CHECK  $20.00 | | | |
| 6/22/20 | PROOF OF MAILING MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF ON NEVIN P. COOPER-KEEL, JD | | mmla | 6/24/20 |
| | MISC 2 | | | |
| 6/22/20 | COPY OF MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF IN SUPPORT OF THE SECRETARY OF STATE FILED 6/16/20 | | mmla | 6/24/20 |
| | MISC 2 | | | |
| 7/9/20 | APPEARANCE WITH PROOF OF SERVICE | | amd | 7/9/20 |
| | MISC 2 | | | |
| 7/10/20 | STIPULATED PROPOSED ORDER EXTENDING DUE DATES | | amd | 7/10/20 |
| | PTF 1 | | | |
| | DEF 1 | | | |
| 7/10/20 | STIPULATED ORDER EXTENDING DUE DATE | | amd | 7/10/20 |
| 7/13/20 | STIPULATED PROPOSED ORDER ALLOWING PLAINTIFF TO FILE BRIEF IN EXCESS OF 20-PAGE LIMIT | | amd | 7/13/20 |
| | PTF 1 | | | |
| | DEF 1 | | | |
| 7/13/20 | RESPONSE TO (IN OPPOSITION) DEFENDANT BENSON'S "06/26/2020 MOTION FOR SUMMARY DISPOSITION" WITH CERTIFICATE OF SERVICE - ORAL ARGUMENT REQUESTED | | amd | 7/14/20 |
| | PTF 1 | | | |
| 7/15/20 | PROPOSED STIPULATED ORDER ALLOWING PLAINTIFF ROBERT DAVIS TO FILE SUPPLEMENTAL AUTHORITY | | mmla | 7/15/20 |
| | PTF 1 | | | |
| | DEF 1 | | | |
| 7/16/20 | STIPULATED ORDER ALLOWING PLAINTIFF ROBERT DAVIS TO FILE SUPPLEMENTAL AUTHORITY | | amd | 7/16/20 |
| 7/16/20 | STIPULATED ORDER ALLOWING PLAINTIFF ROBERT DAVIS TO FILE BRIEF IN EXCESS OF 20-PAGE LIMIT | | amd | 7/16/20 |
| 7/16/20 | SUPPLEMENTAL AUTHORITY IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT BENSON'S MOTION FOR SUMMARY DISPOSITION WITH CERTIFICATE OF SERVICE | | mmla | 7/16/20 |
| | PTF 1 | | | |
| 8/20/20 | COPY OF COMPLAINT FOR WRIT OF SUPERINTENDING CONTROL FILED WITH THE COURT OF APPEALS | | mmla<br>mmla | 8/20/20<br>8/20/20 |
| | PTF 1 | | | |
| 8/20/20 | COPY OF MOTION FOR IMMEDIATE CONSIDERATION OF COMPLAINT FOR WRIT OF SUPERINTENDING CONTROL FILED WITH COURT OF APPEALS | | mmla | 8/20/20 |
| | PTF 1 | | | |
| 8/21/20 | LETTER FROM THE MICHIGAN COURT OF APPEALS | | amd | 8/21/20 |
| 8/21/20 | COPY OF PLAINTIFF'S EMERGENCY MOTION TO FILE AN AMENDED COMPLAINT FOR WRIT OF SUPERINTENDING CONTROL IN COA NO. 354572 | | mmla | 8/21/20 |
| | PTF 1 | | | |
| 8/21/20 | COPY OF AMENDED COMPLAINT FOR WRIT OF SUPERINTENDING CONTROL FILED IN COA NO. 354572 | | mmla | 8/21/20 |
| | PTF 1 | | | |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000099-MM<br><br>C/COC/MI | Public<br>8/31/2020<br>12:10:29 PM<br>Page: 4 of 4 |
|---|---|---|---|

| Activity Date | Activity | User | Entry Date |
|---|---|---|---|
| 8/25/20 | OPINION AND ORDER<br>DEF 1 | amd | 8/25/20 |
| 8/25/20 | CLOSE CASE STATUS | amd | 8/25/20 |
| 8/27/20 | ORDER | amd | 8/27/20 |
| 8/27/20 | ORDER | amd | 8/27/20 |

reassigned

# U.S. District Court
## Eastern District of Michigan (Flint)
## CIVIL DOCKET FOR CASE #: 4:20-cv-11991-MFL-APP

Anders v. Benson et al

Assigned to: District Judge Matthew F. Leitman

Referred to: Magistrate Judge Anthony P. Patti

Cause: 28:2201 Constitutionality of State Statute(s)

Date Filed: 07/26/2020

Jury Demand: Plaintiff

Nature of Suit: 950 Constitutional - State Statute

Jurisdiction: Federal Question

**Plaintiff**

**Shane Anders**

represented by **Andrew A. Paterson , Jr.**
46350 Grand River Ave.
Novi, MI 48374
248 568-9712
Fax: 248.662-0050
Email: aap43@hotmail.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Davis**

represented by **Andrew A. Paterson , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Venias Jordan, Jr.**
*TERMINATED: 08/07/2020*

represented by **Andrew A. Paterson , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leigh Reed-Pratt**
*TERMINATED: 08/07/2020*

represented by **Andrew A. Paterson , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Jocelyn Benson**

represented by **Erik A. Grill**
Michigan Department of Attorney General
Civil Litigation, Employment & Elections Division
PO Box 30736
Lansing, MI 48909
517-335-7659

Email: grille@michigan.gov
*ATTORNEY TO BE NOTICED*

**Heather S. Meingast**
MI Dept of Attorney General
Clee
P.O. Box 30736
Lansing, MI 48909
517-335-7659
Email: meingasth@michigan.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Wayne County Election Commission** | represented by | **Janet Anderson-Davis**<br>Wayne County Corporation Counsel<br>500 Griswold, 21st Floor South<br>Detroit, MI 48226<br>313-224-6684<br>Fax: 313-967-3532<br>Email: jandersn@waynecounty.com<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Wayne County Board of Canvassers**<br>*TERMINATED: 08/07/2020* | represented by | **Janet Anderson-Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Cathy M. Garrett** | represented by | **Janet Anderson-Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Jennifer Redmond** | represented by | **Janet Anderson-Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Gil Flowers** | represented by | **Janet Anderson-Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Timothy Kenny** | represented by | **Cynthia J. Sherburn**<br>Third Judicial Circuit Court<br>Family Division Legal Counsel<br>770 Coleman A. Young Municiple Center<br>Two Woodward Avenue<br>Detroit, MI 48226<br>313-967-3863 |

Fax: 313-967-6976
Email: Cynthia.Sherburn@3rdcc.org
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kym L. Worthy**                represented by    **Angela L. Baldwin**
*TERMINATED: 08/17/2020*                             The Miller Law Firm
                                                    1001 Woodward
                                                      Suite 850
                                                      Detroit, MI 48226
                                                      248-841-2200
                                                      Email: alb@millerlawpc.com
                                                      *ATTORNEY TO BE NOTICED*

                                                     **Melvin B. Hollowell**
                                                      The Miller Law Firm, P.C.
                                                      950 W. University Dr
                                                      Ste. 300
                                                      Rochester, MI 48307
                                                      248-841-2200
                                                      Email: mbh@millerlawpc.com
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Janice Winfrey**
*TERMINATED: 08/07/2020*

**Defendant**

**Detroit Election Commission**
*TERMINATED: 08/07/2020*

**Defendant**

**City of Detroit Department of Elections**
*TERMINATED: 08/07/2020*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/26/2020 | 1 | COMPLAINT filed by Shane Anders against All Defendants. Plaintiff requests summons issued. Receipt No: AMIEDC-7948520 - Fee: $ 400. County of 1st Plaintiff: Wayne - County Where Action Arose: Wayne - County of 1st Defendant: Wayne. [Previously dismissed case: No] [Possible companion case(s): None] (Paterson, Andrew) (Entered: 07/26/2020) |
| 07/26/2020 | 2 | INDEX of Exhibits re 1 Complaint, by Shane Anders (Attachments: # 1 Exhibit Ex. A- Defendant Kym Worthy's Affidavit of Identity, # 2 Exhibit Ex. B- Plaintiff Anders' Declaration of Intent to be Write-in candidate, # 3 Exhibit Ex. C- Victoria Burton Harris' Legal Challenge, # 4 Exhibit Ex. D- Defendant Wayne County Clerk's June 5, 2020 Determination to Certify Worthy's name, # 5 Exhibit Ex. E- Wayne County Circuit Court's Local Administrative Order, # 6 Exhibit Ex. F- Defendant Chief Judge Kenny's June 15, 2020 Order Dismissing Victoria Burton-Harris state court lawsuit, # 7 Exhibit |

| | | |
|---|---|---|
| | | Ex. G- Michigan Supreme Court July 15, 2020 Order denying Activist Robert Davis' App for Leave to Appeal, # 8 Exhibit Ex. H- June 1, 2020 Email chain between Davis and Defendant Gil Flowers) (Paterson, Andrew) (Entered: 07/26/2020) |
| 07/27/2020 | 3 | SUMMONS Issued for * All Defendants * (DWor) (Entered: 07/27/2020) |
| 07/27/2020 | 4 | ORDER of RECUSAL and REASSIGNING CASE from District Judge Sean F. Cox in Detroit to District Judge Matthew F. Leitman in Flint. (NAhm) (Entered: 07/27/2020) |
| 07/27/2020 | 5 | Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction* by Shane Anders. (Attachments: # 1 Exhibit Ex. A- Plaintiff Anders' Affidavit) (Paterson, Andrew) (Entered: 07/27/2020) |
| 07/27/2020 | 6 | ORDER (1) Directing Plaintiff to Serve Complaint and Motion for Temporary Restraining Order and (2) Setting Zoom Status Conference. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 07/27/2020) |
| 07/27/2020 | 7 | NOTICE TO APPEAR BY VIDEO CONFERENCE: **Status Conference set for 7/29/2020 at 2:00 PM before District Judge Matthew F. Leitman.** (HMon) (Entered: 07/27/2020) |
| 07/28/2020 | 8 | Ex Parte MOTION for Leave to File Excess Pages *for Plaintiff's Brief In Support for Motion for Summary Judgment for Counts IV and V only* by Shane Anders. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | | TEXT-ONLY ORDER DENYING 8 Ex Parte MOTION for Leave to File Excess Pages *for Plaintiff's Brief In Support for Motion for Summary Judgment for Counts IV and V only* filed by Shane Anders. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 07/28/2020) |
| 07/28/2020 | 9 | Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiff's Soon-To-Be-Filed Motion for Summary Judgment* by Shane Anders. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 10 | Renewed MOTION for Leave to File Excess Pages *Plaintiff's Motion for Summary is only 29 pages* by Shane Anders. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | | TEXT-ONLY ORDER Granting 10 Renewed MOTION for Leave to File Excess Pages *Plaintiff's Motion for Summary is only 29 pages* filed by Shane Anders. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 07/28/2020) |
| 07/28/2020 | 11 | Emergency MOTION for Summary Judgment *for Counts IV and V ONLY* by Shane Anders. (Attachments: # 1 Exhibit Ex. A- Plaintiff's Affidavit, # 2 Exhibit Ex. B- Defendant Worthy's 2016 Pre-General Election Campaign Finance Report) (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 12 | ORDER Directing Plaintiff to Show Cause. **Show Cause Response due by 7/31/2020.** Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 07/28/2020) |
| 07/28/2020 | 13 | ATTORNEY APPEARANCE: Erik A. Grill appearing on behalf of Jocelyn Benson (Grill, Erik) (Entered: 07/28/2020) |
| 07/28/2020 | 14 | ATTORNEY APPEARANCE: Heather S. Meingast appearing on behalf of Jocelyn Benson (Meingast, Heather) (Entered: 07/28/2020) |
| 07/28/2020 | 15 | CERTIFICATE of Service/Summons Returned Executed. Timothy Kenny served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |

| 07/28/2020 | 16 | CERTIFICATE of Service/Summons Returned Executed. Kym L. Worthy served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 17 | CERTIFICATE of Service/Summons Returned Executed. Wayne County Election Commission served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 18 | CERTIFICATE of Service/Summons Returned Executed. Wayne County Board of Canvassers served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 19 | CERTIFICATE of Service/Summons Returned Executed. Cathy M. Garrett served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 20 | CERTIFICATE of Service/Summons Returned Executed. Jennifer Redmond served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 21 | CERTIFICATE of Service/Summons Returned Executed. Gil Flowers served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/28/2020 | 22 | CERTIFICATE of Service/Summons Returned Executed. Jocelyn Benson served on 7/28/2020, answer due 8/18/2020. (Paterson, Andrew) (Entered: 07/28/2020) |
| 07/29/2020 | 23 | NOTICE of Appearance by Janet Anderson-Davis on behalf of Gil Flowers, Cathy M. Garrett, Jennifer Redmond, Wayne County Board of Canvassers, Wayne County Election Commission. (Anderson-Davis, Janet) (Entered: 07/29/2020) |
| 07/29/2020 | 24 | NOTICE of Appearance by Melvin B. Hollowell on behalf of Kym L. Worthy. (Hollowell, Melvin) (Entered: 07/29/2020) |
| 07/29/2020 | 25 | NOTICE of Appearance by Angela L. Baldwin on behalf of Kym L. Worthy. (Baldwin, Angela) (Entered: 07/29/2020) |
| 07/29/2020 | 26 | Summons Returned Unexecuted as to Kym L. Worthy *Process Server was unable to personally serve Defendant Worthy. Thus, pursuant to Court's July 27, 2020 Order, Attorney Paterson executed service by serving Defendant Worthy's counsel via email.* (Paterson, Andrew) (Entered: 07/29/2020) |
| 07/29/2020 | | Minute Entry for proceedings before District Judge Matthew F. Leitman: Video Status Conference held on 7/29/2020. Order to Follow. (Court Reporter: Peg Goodrich) (HMon) (Entered: 07/29/2020) |
| 07/29/2020 | 27 | ORDER on Status Conference. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 07/29/2020) |
| 07/29/2020 | 28 | NOTICE OF HEARING BY VIDEO CONFERENCE on 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction*. **Motion Hearing set for 8/11/2020 at 9:30 AM before District Judge Matthew F. Leitman.** |Zoom Webinar Information: https://zoom.us/j/98711220006?pwd=S3BDYjV6Sk5nMTBubnY3VHoxRTRKZz09 Passcode: 077755 Or iPhone one-tap : US: +16027530140,,98711220006#,,,,,,0#,,077755# or +12133388477,,98711220006#,,,,,,0#,,077755#| (HMon) (Entered: 07/29/2020) |
| 07/29/2020 | 29 | NOTICE of Appearance by Cynthia J. Sherburn on behalf of Timothy Kenny. (Sherburn, Cynthia) (Entered: 07/29/2020) |

| 07/31/2020 | 30 | TRANSCRIPT of VIDEO STATUS CONFERENCE held on July 29, 2020. (Court Reporter: Peg L. Goodrich) (Number of Pages: 21) The parties have 21 days to file with the court and Court Reporter a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/21/2020. Redacted Transcript Deadline set for 8/31/2020. Release of Transcript Restriction set for 10/29/2020. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Goodrich, P) (Entered: 07/31/2020) |
| 08/01/2020 | 31 | RESPONSE TO ORDER TO SHOW CAUSE by Shane Anders. (Paterson, Andrew) (Entered: 08/01/2020) |
| 08/04/2020 | 32 | RESPONSE to 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction CATHY GARRETTS RESPONSE TO MOTION FOR TEMPORARY RESTRAINING ORDER OR MOTION FOR PRELIMINARY INJUNCTION (ECF 5)* filed by Cathy M. Garrett. (Anderson-Davis, Janet) (Entered: 08/04/2020) |
| 08/05/2020 | 33 | RESPONSE to 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction With Respect to Count I of the Complaint* filed by Jocelyn Benson. (Grill, Erik) (Entered: 08/05/2020) |
| 08/06/2020 | 34 | AMENDED COMPLAINT with Jury Demand filed by All Plaintiffs against All Defendants. NEW PARTIES ADDED. (Paterson, Andrew) (Entered: 08/06/2020) |
| 08/06/2020 | | REQUEST for SUMMONS for Janice Winfrey. (Paterson, Andrew) (Entered: 08/06/2020) |
| 08/06/2020 | | REQUEST for SUMMONS for City of Detroit Department of Elections. (Paterson, Andrew) (Entered: 08/06/2020) |
| 08/06/2020 | | REQUEST for SUMMONS for Detroit Election Commission. (Paterson, Andrew) (Entered: 08/06/2020) |
| 08/07/2020 | 35 | SUMMONS Issued for *City of Detroit Department of Elections, Detroit Election Commission, Janice Winfrey* (DWor) (Entered: 08/07/2020) |
| 08/07/2020 | 36 | ORDER (1) Terminating Plaintiff's 11 MOTION for Summary Judgment as Moot; (2) Vacating 12 Order to Show Cause; and (3) Directing Plaintiffs to Show Cause Why Court Should Not Exercise Its Discretion to Decline Supplemental Jurisdiction Over State Law Claims in Amended Complaint. (**Show Cause Response due by 8/14/2020.**) Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/07/2020) |
| 08/07/2020 | 37 | AFFIDAVIT of Shane Anders re 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction,* 34 Amended Complaint *Amended Affidavit of Plaintiff Shane Anders in support of Emergency Motion for TRO/Preliminary Injunction and Amended Complaint* by Shane Anders (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 38 | ORDER Directing Plaintiffs to Justify the Joinder of Parties and Claims in Amended Complaint. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/07/2020) |

| 08/07/2020 | 39 | NOTICE of Voluntary Dismissal by Leigh Reed-Pratt as to Leigh Reed-Pratt and Wayne County Board of Canvassers (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 40 | NOTICE of Voluntary Dismissal by Venias Jordan, Jr. as to Venias Jordan, Jr. (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 41 | NOTICE of Voluntary Dismissal by Robert Davis as to Robert Davis (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 42 | NOTICE of Voluntary Dismissal by Leigh Reed-Pratt as to City of Detroit Department of Elections and Detroit Election Commission (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 43 | NOTICE of Voluntary Dismissal by Leigh Reed-Pratt as to Janice Winfrey (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/08/2020 | 44 | Ex Parte MOTION for Leave to File Excess Pages *Plaintiff Anders' Ex Parte Motion to File Reply Brief in Excess of 7-page Limit* by Shane Anders. (Attachments: # 1 Exhibit Plaintiff Anders' 11-page Reply Brief) (Paterson, Andrew) (Entered: 08/08/2020) |
| 08/10/2020 | | TEXT-ONLY ORDER Granting 44 Ex Parte MOTION for Leave to File Excess Pages *Plaintiff Anders' Ex Parte Motion to File Reply Brief in Excess of 7-page Limit* filed by Shane Anders. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/10/2020) |
| 08/10/2020 | 45 | REPLY to Response re 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction* filed by Shane Anders. (Paterson, Andrew) (Entered: 08/10/2020) |
| 08/11/2020 | 46 | Emergency MOTION for Leave to File *Sur-Reply or Supplemental Brief Not to Exceed 4 Pages* by Shane Anders. (Paterson, Andrew) (Entered: 08/11/2020) |
| 08/11/2020 | | Minute Entry for proceedings before District Judge Matthew F. Leitman: Video Motion Hearing held on 8/11/2020 re 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction* filed by Shane Anders. Disposition: Motion Taken Under Advisement. (Court Reporter: Peg Goodrich) (HMon) (Entered: 08/11/2020) |
| 08/11/2020 | | TEXT-ONLY ORDER Granting 46 Emergency MOTION for Leave to File *Sur-Reply or Supplemental Brief Not to Exceed 4 Pages* filed by Shane Anders. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/11/2020) |
| 08/11/2020 | 47 | STIPULATED ORDER Allowing the Filing of Second Amended Complaint. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/11/2020) |
| 08/12/2020 | 48 | AMENDED COMPLAINT with Jury Demand *Per Judge Leitman's August 11, 2020 Order* filed by Shane Anders, Robert Davis against All Defendants. NEW PARTIES ADDED. (Paterson, Andrew) (Entered: 08/12/2020) |
| 08/12/2020 | 49 | EXHIBIT *Exhibit I- Former SOS Ruth Johnson's Interpretative Statement for Robert Davis' Request for Declaratory Ruling re Anonymous Political Speech* re 48 Amended Complaint by Robert Davis (Paterson, Andrew) (Entered: 08/12/2020) |
| 08/12/2020 | 50 | EXHIBIT *Exhibit J- Blank Postelection Compliance Statement Affidavit* re 48 Amended Complaint by Shane Anders (Paterson, Andrew) (Entered: 08/12/2020) |

| 08/13/2020 | 51 | ORDER Denying Plaintiff's 5 Motion for a Temporary Restraining Order or Preliminary Injunction. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/13/2020) |
| 08/14/2020 | 52 | MEMORANDUM re 5 Emergency MOTION for Temporary Restraining Order *or the Alternative, Motion for Preliminary Injunction Prosecutor Worthy's Brief on The Issue of Recusal* by Kym L. Worthy (Attachments: # 1 Index of Exhibits, # 2 Exhibit Exhibit 1 Election Summary Reports, # 3 Exhibit Exhibit 2 Unpublished Case(s)) (Hollowell, Melvin) (Entered: 08/14/2020) |
| 08/14/2020 | 53 | MEMORANDUM *re: Whether a Candidate for the Office of Prosecuting Attorney Must Be an Attorney* by Timothy Kenny (Sherburn, Cynthia) (Entered: 08/14/2020) |
| 08/17/2020 | 54 | ORDER Dismissing Count V of 48 Second Amended Complaint Without Prejudice. Signed by District Judge Matthew F. Leitman. (HMon) (Entered: 08/17/2020) |
| 08/17/2020 | 55 | TRANSCRIPT of MOTION FOR PRELIMINARY INJUNCTION held on August 11, 2020. (Court Reporter: Peg L. Goodrich) (Number of Pages: 40) The parties have 21 days to file with the court and Court Reporter a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/8/2020. Redacted Transcript Deadline set for 9/17/2020. Release of Transcript Restriction set for 11/16/2020. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Goodrich, P) (Entered: 08/17/2020) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 08/31/2020 11:58:28 | | |
| **PACER Login:** | WCcorp.2020 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:20-cv-11991-MFL-APP |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

Query    Reports    Utilities    Help    Log Out

# U.S. District Court
# Eastern District of Michigan (Detroit)
## CIVIL DOCKET FOR CASE #: 2:20-cv-11819-SFC-DRG

Davis et al v. Wayne County Election Commission et al        Date Filed: 07/06/2020
Assigned to: District Judge Sean F. Cox                      Jury Demand: None
Referred to: Magistrate Judge David R. Grand                 Nature of Suit: 441 Civil Rights: Voting
Cause: 42:1983 Civil Rights Act                              Jurisdiction: Federal Question

**Plaintiff**

**Robert Davis**                     represented by   **Robert Davis**
*Pro se e-filer*                                      180 Eason
                                                      Highland Park, MI 48203
                                                      PRO SE

                                                      **Andrew A. Paterson , Jr.**
                                                      46350 Grand River Ave.
                                                      Novi, MI 48374
                                                      248 568-9712
                                                      Fax: 248.662-0050
                                                      Email: aap43@hotmail.com
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Venias Jordan, Jr.**               represented by   **Andrew A. Paterson , Jr.**
*TERMINATED: 07/08/2020*                              (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Wayne County Election Commission** represented by   **Janet Anderson-Davis**
                                                      Wayne County Corporation Counsel
                                                      500 Griswold, 21st Floor South
                                                      Detroit, MI 48226
                                                      313-224-6684
                                                      Fax: 313-967-3532
                                                      Email: jandersn@waynecounty.com
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Wayne County Board of Canvassers** represented by   **Janet Anderson-Davis**
*TERMINATED: 07/08/2020*                              (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Cathy M. Garrett**
*TERMINATED: 07/08/2020*

represented by  **Janet Anderson-Davis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Brenda Jones**
*TERMINATED: 07/08/2020*

represented by  **Rasul M. Raheem**
Dykema Gossett PLLC
400 Renaissance Center
37th Floor
Detroit, MI 48234
313-568-5341
Fax: 866-308-3098
Email: rraheem@dykema.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Janice Winfrey**

represented by  **James D. Noseda**
Detroit City Law Department
Commercial Litigation
660 Woodward Avenue
Suite 1650
Detroit, MI 48226-3491
313-237-3057
Fax: 313-237-6329
Email: nosej@detroitmi.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Detroit Department of Elections**
*TERMINATED: 07/08/2020*

**Defendant**

**Detroit Election Commission**
*TERMINATED: 07/08/2020*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/06/2020 | 1 | COMPLAINT filed by All Plaintiffs against All Defendants. Plaintiff requests summons issued. Receipt No: AMIEDC-7905443 - Fee: $ 400. County of 1st Plaintiff: Wayne - County Where Action Arose: Wayne - County of 1st Defendant: Wayne. [Previously dismissed case: No] [Possible companion case(s): None] (Paterson, Andrew) (Entered: 07/06/2020) |
| 07/06/2020 | 2 | SUMMONS Issued for * All Defendants * (TTho) (Entered: 07/06/2020) |
| 07/06/2020 | 3 | NOTICE of Appearance by Rasul M. Raheem on behalf of Brenda Jones. (Raheem, Rasul) (Entered: 07/06/2020) |

| 07/07/2020 | 4 | Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiffs' Soon-To-Be Filed Motion for Summary Judgment for Counts III and IV ONLY* by All Plaintiffs. (Paterson, Andrew) (Entered: 07/07/2020) |
|---|---|---|
| 07/07/2020 | 5 | Emergency MOTION for Summary Judgment *for Counts III and IV ONLY Pursuant to Fed.R.Civ.P. 56* by All Plaintiffs. (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 6 | ATTORNEY APPEARANCE: Janet Anderson-Davis appearing on behalf of Cathy M. Garrett, Wayne County Election Commission (Anderson-Davis, Janet) (Entered: 07/07/2020) |
| 07/07/2020 | 7 | Amended MOTION for Summary Judgment *Amended Emergency Motion for Summary Judgment for Counts III and IV Only Pursuant to Fed.R.Civ.P. 56* by All Plaintiffs. (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 8 | CERTIFICATE of Service/Summons Returned Executed. Cathy M. Garrett served on 7/7/2020, answer due 7/28/2020. (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 9 | CERTIFICATE of Service/Summons Returned Executed. Wayne County Election Commission served on 7/7/2020, answer due 7/28/2020. (Attachments: # 1 Exhibit Michigan Supreme Court Administrative Order 2020-19, # 2 Exhibit Michigan Supreme Court's Administrative Order 2020-09) (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 10 | CERTIFICATE of Service/Summons Returned Executed. Brenda Jones served on 7/7/2020, answer due 7/28/2020. (Attachments: # 1 Exhibit Michigan Supreme Court Administrative Order 2020-19, # 2 Exhibit Michigan Supreme Court's Administrative Order 2020-09) (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 11 | CERTIFICATE of Service/Summons Returned Executed. Janice Winfrey served on 7/7/2020, answer due 7/28/2020. (Attachments: # 1 Exhibit Michigan Supreme Court Administrative Order 2020-19, # 2 Exhibit Michigan Supreme Court's Administrative Order 2020-09) (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 12 | CERTIFICATE of Service/Summons Returned Executed. Detroit Department of Elections served on 7/7/2020, answer due 7/28/2020. (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/07/2020 | 13 | CERTIFICATE of Service/Summons Returned Executed. Detroit Election Commission served on 7/7/2020, answer due 7/28/2020. (Paterson, Andrew) (Entered: 07/07/2020) |
| 07/08/2020 | 14 | CERTIFICATE of Service/Summons Returned Executed. Wayne County Board of Canvassers served on 7/7/2020, answer due 7/28/2020. (Attachments: # 1 Exhibit Michigan Supreme Court Administrative Order 2020-19, # 2 Exhibit Michigan Supreme Court's Administrative Order 2020-09) (Paterson, Andrew) (Entered: 07/08/2020) |
| 07/08/2020 | 15 | NOTICE of Appearance by Janet Anderson-Davis on behalf of Cathy M. Garrett, Wayne County Board of Canvassers, Wayne County Election Commission. (Anderson-Davis, Janet) (Entered: 07/08/2020) |

| | | |
|---|---|---|
| 07/08/2020 | 16 | RESPONSE to 4 Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiffs' Soon-To-Be Filed Motion for Summary Judgment for Counts III and IV ONLY* filed by Cathy M. Garrett, Wayne County Board of Canvassers, Wayne County Election Commission. (Attachments: # 1 Exhibit) (Anderson-Davis, Janet) (Entered: 07/08/2020) |
| 07/08/2020 | 17 | INDEX of Exhibits re 7 Amended MOTION for Summary Judgment *Amended Emergency Motion for Summary Judgment for Counts III and IV Only Pursuant to Fed.R.Civ.P. 56*, 5 Emergency MOTION for Summary Judgment *for Counts III and IV ONLY Pursuant to Fed.R.Civ.P. 56*, 1 Complaint, by All Plaintiffs (Attachments: # 1 Exhibit Exhibit A- Defendant Brenda Jones' Affidavit of Identity Filed With Defendant Wayne County Clerk To Qualify As A Candidate for the Office of U.S. Congress for 13th Congressional District, # 2 Exhibit Exhibit B- Plaintiff Davis' May 30, 2020 Email to Gil Flowers and Gil Flowers' June 2, 2020 Response, # 3 Document Continuation Continuation of Exhibit B- November 11, 2019 Error and Omission Letter sent to Defendant Jones' Candidate Committee, # 4 Document Continuation Continuation of Exhibit B-December 3, 2019 Second Error and Omission Letter sent to Defendant Jones' Candidate Committee, # 5 Document Continuation Continuation of Exhibit B- February 11, 2020 Error and Omission Letter sent to Defendant Jones' Candidate Committee, # 6 Document Continuation Continuation of Exhibit B- February 25, 2020 Second Error and Omission letter sent to Defendant Jones' Candidate Committee, # 7 Exhibit Exhibit C- Plaintiff Davis' June 1, 2020 Email to Gil Flowers and Gil Flowers' June 3, 2020 Response, # 8 Exhibit Exhibit D- Plaintiff Davis' affidavit in support of motion and verifying complaint) (Paterson, Andrew) (Entered: 07/08/2020) |
| 07/08/2020 | 18 | ORDER Declining to Exercise Supplemental Jurisdiction Over any State Law Claims in this Action; Terminating Certain Parties; Denying 4 Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiffs' Soon-To-Be Filed Motion for Summary Judgment for Counts III and IV ONLY* filed by Robert Davis, Venias Jordan, Jr., and Denying as Moot 5 Emergency MOTION for Summary Judgment *for Counts III and IV ONLY Pursuant to Fed.R.Civ.P. 56* filed by Robert Davis, Venias Jordan, Jr. Signed by District Judge Sean F. Cox. (JMcC) (Entered: 07/08/2020) |
| 07/08/2020 | 19 | ORDER Denying as Moot 7 Amended Motion for Summary Judgment. Signed by District Judge Sean F. Cox. (JMcC) (Entered: 07/08/2020) |
| 07/09/2020 | 20 | NOTICE of Appearance by Janet Anderson-Davis on behalf of Cathy M. Garrett, Wayne County Board of Canvassers, Wayne County Election Commission. (Anderson-Davis, Janet) (Entered: 07/09/2020) |
| 07/13/2020 | 21 | ANSWER to Complaint with Affirmative Defenses by Janice Winfrey. (Noseda, James) (Entered: 07/13/2020) |
| 07/27/2020 | 22 | MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* by Wayne County Election Commission. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit) (Anderson-Davis, Janet) (Entered: 07/27/2020) |

| 08/13/2020 | 23 | MOTION for Leave to File *First-Amended Complaint* by Robert Davis. (Attachments: # 1 Exhibit Exhibit A- Proposed Amended Complaint) (Paterson, Andrew) (Entered: 08/13/2020) |
|---|---|---|
| 08/13/2020 | 24 | Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiff's Motion for Leave to File Amended Complaint (ECF No. 23)* by Robert Davis. (Paterson, Andrew) (Entered: 08/13/2020) |
| 08/14/2020 | 25 | RESPONSE to 24 Emergency MOTION to Expedite *Briefing, Scheduling and Adjudication of Plaintiff's Motion for Leave to File Amended Complaint (ECF No. 23)*, 23 MOTION for Leave to File *First-Amended Complaint WAYNE COUNTYS ANSWER TO ROBERT DAVIS EMERGENCY MOTION TO EXPEDITE BRIEFING, SCHEDULING AND ADJUDICATION OF PLAINTIFFS MOTION FOR LEAVE TO FILE AMENDED COMPLAINT* filed by Wayne County Election Commission. (Anderson-Davis, Janet) (Entered: 08/14/2020) |
| 08/18/2020 | 26 | MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* by Robert Davis. (Paterson, Andrew) (Entered: 08/18/2020) |
| 08/19/2020 | 27 | RESPONSE to 26 MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT WAYNE COUNTYS ANSWER TO PLAINTIFFS MOTION FOR EXTENSION OF TIME TO FILE RESPONSE TO DEFENDANT WAYNE COUNTY ELECTION COMMISSIONS MOTION TO DISMISS (ECF 26)* filed by Wayne County Election Commission. (Anderson-Davis, Janet) (Entered: 08/19/2020) |
| 08/20/2020 | 28 | RESPONSE to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* filed by Robert Davis. (Paterson, Andrew) (Entered: 08/20/2020) |
| 08/20/2020 | 29 | Amended MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* by Robert Davis. (Paterson, Andrew) (Entered: 08/20/2020) |
| 08/20/2020 | 30 | NOTICE by Robert Davis of withdrawal of 26 MOTION for Extension of Time to File Response/Reply as to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* . (Paterson, Andrew) (Entered: 08/20/2020) |
| 08/20/2020 |  | TEXT-ONLY ORDER Granting 29 Amended MOTION for Extension of Time to File Response as to 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT* filed by Robert Davis. Signed by District Judge Sean F. Cox. (JMcC) (Entered: 08/20/2020) |
| 08/21/2020 | 31 | REPLY to Response re 22 MOTION to Dismiss *WAYNE COUNTY ELECTION COMMISSION MOTION TO DISMISS AND BRIEF IN SUPPORT WAYNE COUNTY ELECTION COMMISSIONS REPLY TO PLAINTIFFS RESPONSE TO MOTION TO DISMISS (ECF 28)* filed by Wayne County Election Commission. (Attachments: # 1 Exhibit EX 23 - 8-20-20 order (20-12130)) (Anderson-Davis, Janet) (Entered: 08/21/2020) |

| | | |
|---|---|---|
| 08/24/2020 | 32 | RESPONSE to 23 MOTION for Leave to File *First-Amended Complaint* filed by Janice Winfrey. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Noseda, James) (Entered: 08/24/2020) |
| 08/26/2020 | 33 | ERRATA Sheet re: 31 Reply to Response to Motion, filed by Wayne County Election Commission. by Wayne County Election Commission *NOTICE OF ERRATA FOR REPLY BRIEF FILED BY WAYNE COUNTY ELECTION COMMISSION* (Attachments: # 1 Exhibit Exhibit 23) (Anderson-Davis, Janet) (Entered: 08/26/2020) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 08/31/2020 12:00:48 | | |
| **PACER Login:** | WCcorp.2020 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:20-cv-11819-SFC-DRG |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |

reassigned

# U.S. District Court
## Eastern District of Michigan (Detroit)
## CIVIL DOCKET FOR CASE #: 2:20-cv-12127-NGE-APP

| | |
|---|---|
| Davis et al v. Wayne County Board of Canvassers | Date Filed: 08/07/2020 |
| Assigned to: District Judge Nancy G. Edmunds | Jury Demand: Plaintiff |
| Referred to: Magistrate Judge Anthony P. Patti | Nature of Suit: 441 Civil Rights: Voting |
| Cause: 28:1983 Civil Rights | Jurisdiction: Federal Question |

**<u>Plaintiff</u>**

**Robert Davis**                  represented by    **Andrew A. Paterson , Jr.**
                                                46350 Grand River Ave.
                                                Novi, MI 48374
                                                248 568-9712
                                                Fax: 248.662-0050
                                                Email: aap43@hotmail.com
                                                *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Venias Jordan, Jr.**               represented by    **Andrew A. Paterson , Jr.**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Leigh Reed-Pratt**                represented by    **Andrew A. Paterson , Jr.**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Wayne County Board of Canvassers**    represented by    **Janet Anderson-Davis**
                                                   Wayne County Corporation Counsel
                                                   500 Griswold, 21st Floor South
                                                   Detroit, MI 48226
                                                   313-224-6684
                                                   Fax: 313-967-3532
                                                   Email: jandersn@waynecounty.com
                                                   *ATTORNEY TO BE NOTICED*

V.

**<u>Intervenor Defendant</u>**

**Kym Worthy**        represented by   **Angela L. Baldwin**
The Miller Law Firm
1001 Woodward
Suite 850
Detroit, MI 48226
248-841-2200
Email: alb@millerlawpc.com
*ATTORNEY TO BE NOTICED*

**Melvin B. Hollowell**
The Miller Law Firm, P.C.
950 W. University Dr
Ste. 300
Rochester, MI 48307
248-841-2200
Email: mbh@millerlawpc.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/07/2020 | 1 | COMPLAINT filed by All Plaintiffs against Wayne County Board of Canvassers with Jury Demand. Plaintiff requests summons issued. Receipt No: AMIEDC-7976219 - Fee: $ 400. County of 1st Plaintiff: Wayne - County Where Action Arose: Wayne - County of 1st Defendant: Wayne. [Previously dismissed case: United States District Court Eastern District of Michigan, 20-cv-11991, Judge Matthew Leitman] [Possible companion case(s): None] (Paterson, Andrew) (Entered: 08/07/2020) |
| 08/07/2020 | 2 | INDEX of Exhibits re 1 Complaint,, by All Plaintiffs (Attachments: # 1 Exhibit Exhibit A- Kym Worthy's Affidavit of Identity, # 2 Exhibit Exhibit B- Shane Anders' Declaration of Intent to Be Write-In Candidate, # 3 Exhibit Exhibit C- Victoria Burton-Harris' Legal Challenge, # 4 Exhibit Exhibit D- June 5, 2020 Determination Issued by Wayne County Clerk re Certification of Kym Worthy, # 5 Exhibit Exhibit E- Wayne County Circuit Court's Local Administrative Order 2017-08, # 6 Exhibit Exhibit F-Wayne County Circuit Court Chief Judge Tim Kenny's June 15, 2020 Order in Victoria Burton-Harris' state-court case, # 7 Exhibit Exhibit G-Michigan Supreme Court's July 15, 2020 Denying Plaintiff Davis' Application for Leave to Appeal and Bypass, # 8 Exhibit Exhibit H- Brenda Jones' Affidavit of Identity, # 9 Exhibit Exhibit I- Plaintiff Robert Davis' May 30, 2020 Email to Gil Flowers and Gil Flowers' June 2, 2020 Response Email, # 10 Exhibit Exhibit J- Plaintiff Robert Davis June 1, 2020 Email to Gil Flowers and Gil Flowers' June 3, 2020 Response Email) (Paterson, Andrew) (Entered: 08/08/2020) |
| 08/10/2020 | 3 | Ex Parte MOTION for Leave to File Excess Pages *Plaintiffs' Emergency Ex Parte Motion for Leave to File Brief in Support of Emergency Motion for TRO/Preliminary Injunction in Excess of 25-Page Limit* by All Plaintiffs. (Attachments: # 1 Exhibit Exhibit A- Plaintiffs' Emergency Motion for TRO/Preliminary Injunction and Brief in Support) (Paterson, Andrew) (Entered: 08/10/2020) |
| 08/10/2020 | 4 | SUMMONS Issued for *Wayne County Board of Canvassers* (SKra) (Entered: 08/10/2020) |

| 08/11/2020 | 5 | AFFIDAVIT of Robert Davis re 1 Complaint,, *and in support of Plaintiffs' Motion for TRO, or in the alternative, Motion for Preliminary Injunction* by Robert Davis (Paterson, Andrew) (Entered: 08/11/2020) |
|---|---|---|
| 08/12/2020 | 6 | Emergency MOTION for Temporary Restraining Order *or in the Alternative, Motion for Preliminary Injunction With Respect to Counts I and II* by All Plaintiffs. (Paterson, Andrew) (Entered: 08/12/2020) |
| 08/12/2020 | 7 | Amended MOTION for Leave to File Excess Pages *Plaintiffs' Brief in Support of Emergency Motion for TRO/Preliminary Has Been Edited and Revised to 26 Pages, which is just 1 page over teh 25-page limit. See Docket No. 6.* by All Plaintiffs. (Paterson, Andrew) (Entered: 08/12/2020) |
| 08/12/2020 | 8 | AFFIDAVIT of Leigh Reed-Pratt re 6 Emergency MOTION for Temporary Restraining Order *or in the Alternative, Motion for Preliminary Injunction With Respect to Counts I and II*, 1 Complaint,, by Leigh Reed-Pratt (Paterson, Andrew) (Entered: 08/12/2020) |
| 08/13/2020 | 9 | CERTIFICATE of Service/Summons Returned Executed. Wayne County Board of Canvassers served on 8/12/2020, answer due 9/2/2020. (Paterson, Andrew) (Entered: 08/13/2020) |
| 08/14/2020 | 10 | NOTICE of Appearance by Janet Anderson-Davis on behalf of Wayne County Board of Canvassers. (Anderson-Davis, Janet) (Entered: 08/14/2020) |
| 08/14/2020 | 11 | ORDER RE: DISQUALIFICATION OF JUDGE and REASSIGNING CASE from District Judge Denise Page Hood to District Judge Nancy G. Edmunds. (NAhm) (Entered: 08/14/2020) |
| 08/17/2020 | | TEXT-ONLY ORDER finding as moot 3 Motion for Leave to File Excess Pages - Signed by District Judge Nancy G. Edmunds. (LBar) (Entered: 08/17/2020) |
| 08/17/2020 | 12 | ORDER Denying Motion for Temporary Restraining Order and Setting Motion Deadlines/Hearings as to 6 Motion for Preliminary Injunction with Respect to Counts I and II: (**Response due by 8/31/2020, Reply due by 9/9/2020, Motion Hearing set for 9/16/2020 @ 2:00 PM before District Judge Nancy G. Edmunds**) - Signed by District Judge Nancy G. Edmunds. (LBar) (Entered: 08/17/2020) |
| 08/17/2020 | | TEXT-ONLY ORDER Granting 7 AMENDED Motion for Leave to File Excess Pages - Signed by District Judge Nancy G. Edmunds. (LBar) (Entered: 08/17/2020) |
| 08/19/2020 | 13 | NOTICE of Appearance by Melvin B. Hollowell on behalf of Kym Worthy. (Hollowell, Melvin) (Entered: 08/19/2020) |
| 08/19/2020 | 14 | NOTICE of Appearance by Angela L. Baldwin on behalf of Kym Worthy. (Baldwin, Angela) (Entered: 08/19/2020) |
| 08/21/2020 | 15 | MOTION to Intervene *and Brief in Support* by Kym Worthy. (Baldwin, Angela) (Entered: 08/21/2020) |
| 08/27/2020 | 16 | RESPONSE to 6 Emergency MOTION for Temporary Restraining Order *or in the Alternative, Motion for Preliminary Injunction With Respect to Counts I and II WAYNE COUNTY BOARD OF CANVASSERS RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION WITH RESPECT TO COUNTS I AND II ONLY* filed by Wayne County Board of Canvassers. (Attachments: # 1 Exhibit Kym Worthy Affidavit of Identity, # 2 Exhibit Burton-Harris Challenge to Kym Worthy Affidavit, # 3 Exhibit Kym Worthy Response To Challenge, # 4 Exhibit Transcript of Election Commission meeting, # 5 |

Exhibit Certified Candidate List, # 6 Exhibit Burton-Harris Complaint, # 7 Exhibit Burton-Harris Order to Show Cause, # 8 Exhibit Burton-Harris Court of Appeals Order dated June 9, 2020, # 9 Exhibit Burton-Harris Orders dated June 15, 2020, # 10 Exhibit Burton-Harris Court of Appeals Orders dated July 1, 2020, # 11 Exhibit Burton-Harris Bypass Application for Leave dated July 6, 2020, # 12 Exhibit Burton-Harris Bypass Supreme Court Order dated July 15, 2020, # 13 Exhibit Brenda Jones Affidavit of Identity, # 14 Exhibit Davis v WCEC Circuit Court Complaint, # 15 Exhibit Davis v WCEC Circuit Court Motion, # 16 Exhibit Davis v WCEC Circuit Court Motion For TRO, # 17 Exhibit Davis v WCEC Circuit Court Order, # 18 Exhibit Davis v WCEC Circuit Court Application For Leave, # 19 Exhibit Davis v WCEC COA Order dated July 22, 2020, # 20 Exhibit Davis v WCEC Circuit Court Order dated July 23, 2020, # 21 Exhibit Davis v WCEC COA Emergency Appeal dated July 24, 2020, # 22 Exhibit Board of Canvassers Certification, # 23 Exhibit Davis v Benson Order and Registers of Action) (Anderson-Davis, Janet) (Entered: 08/27/2020)

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 08/31/2020 12:01:59 | | |
| PACER Login: | WCcorp.2020 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 2:20-cv-12127-NGE-APP |
| Billable Pages: | 3 | Cost: | 0.30 |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000091-MM<br><br>C/COC/MI | Public<br>8/31/2020<br>1:17:21 PM<br>Page: 1 of 2 |
|---|---|---|---|

## CASE

| Judicial Officer | Date Filed | Adjudication | Status |
|---|---|---|---|
| STEPHENS, CYNTHIA | 5/20/20 | SUMMARY DISPOSITION 8/25/20 | CLOSED 8/25/20 |

## PARTICIPANTS

| PLAINTIFF 1 | COOPER-KEEL JD, NEVIN P | FILED: 5/20/20 |
|---|---|---|
| DEFENDANT 1 | THE MICHIGAN SECRETARY OF STATE, JOCELYN BENSON | FILED: 5/20/20 |

## RECEIVABLES/PAYMENTS

| | Assessed | Paid/Adjusted | Balance |
|---|---|---|---|
| PTF 1 NEVIN P COOPER-KEEL JD | $175.00 | $175.00 | $0.00 |

## RELATED CASES

| Case ID | Entitlement | Primary/Secondary |
|---|---|---|
| 20-000096-MZ | YVONNE BLACK V JOCELYN BENSON | Secondary |

## CHRONOLOGICAL LIST OF ACTIVITIES

| Activity Date | Activity | | User | Entry Date |
|---|---|---|---|---|
| 5/20/20 | SUMMONS AND COMPLAINT | $175.00 | mmla<br>mmla | 5/20/20<br>5/20/20 |
| | PTF 1 | | | |
| | DEF 1 | | | |
| 5/20/20 | MOTION - EX PARTE MOTION FOR PRELIMINARY INJUNCTION | | mmla | 5/20/20 |
| | PTF 1 | | | |
| 5/20/20 | JUDICIAL OFFICER ASSIGNED TO STEPHENS, CYNTHIA DIANE 28417 | | mmla | 5/20/20 |
| 5/20/20 | RECEIVABLE ELECTRONIC FILING SYSTEM FEE | $25.00 | mmla | 5/20/20 |
| 5/20/20 | RECEIVABLE FILING FEE | $150.00 | mmla | 5/20/20 |
| 5/20/20 | PAYMENT | $175.00 | mmla | 5/20/20 |
| | RECEIPT NUMBER: COC-LAN.0004474 | | | |
| | METHOD: CHECK $175.00 | | | |
| 5/26/20 | ORDER | | mmla | 5/27/20 |
| 5/29/20 | RETURN OF NON-SERVICE | | mmla | 5/29/20 |
| | PTF 1 | | | |
| 6/1/20 | ORDER | | mmla | 6/1/20 |
| 6/11/20 | NOTICE OF PROGRESS ON CHALLENGES TO THE MAILING OF ABSENTEE BALLOT APPLICATIONS | | mmla | 6/12/20 |
| 6/15/20 | BRIEF FILED IN OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION - ORAL ARGUMENT REQUESTED WITH PROOF OF SERVICE | | amd | 6/15/20 |
| | DEF 1 | | | |
| 6/15/20 | ORDER | | amd<br>mmla | 6/16/20<br>8/19/20 |
| 6/16/20 | MOTION VIA ZOOM | SET 6/16/20 12:00 P | amd | 6/16/20 |
| 6/16/20 | PROOF OF SERVICE | | amd | 6/16/20 |
| 6/16/20 | ORDER - POST HEARING | | amd | 6/16/20 |
| 6/16/20 | MOTION 6/16/20 12:00 PM | | mmla | 6/18/20 |

| STATE OF MICHIGAN<br>COURT OF CLAIMS | REGISTER<br>OF<br>ACTIONS | CASE ID<br>20-000091-MM<br><br>C/COC/MI | Public<br>8/31/2020<br>1:17:21 PM<br>Page: 2 of 2 |
|---|---|---|---|

| Activity Date | Activity | User | Entry Date |
|---|---|---|---|
| | HELD | | |
| 6/17/20 | MEMORANDUM OPPOSING AMICUS BRIEF<br>PTF 1 | amd | 6/17/20 |
| 6/18/20 | ADDENDUM TO MEMORANDUM OPPOSING AMICUS BRIEF<br>PTF 1 | mmla | 6/18/20 |
| 6/18/20 | OPINION AND ORDER DENYING PRELIMINARY INJUNCTION<br>PTF 1 | amd | 6/18/20 |
| 7/6/20 | DEFAULT REQUEST, ENTRY, AND JUDGMENT (SUM CERTAIN)<br>PTF 1 | amd | 7/6/20 |
| 7/6/20 | PROOF OF SERVICE OF A COPY 1) DEFAULT REQUEST, ENTRY, AND JUDGMENT, 2) VERIFIED STATEMENT OF FACTS, AND 3) PROOF OF SERVICE<br>PTF 1 | amd | 7/6/20 |
| 7/6/20 | DEFAULT REQUEST, ENTRY, AND JUDGMENT (SUM CERTAIN)<br>PTF 1 | amd | 7/6/20 |
| 7/13/20 | AMENDED DEFAULT REQUEST AND ENTRY<br>PTF 1 | amd | 7/13/20 |
| 7/13/20 | AMENDED VERIFIED STATEMENT OF FACTS<br>PTF 1 | amd | 7/13/20 |
| 8/25/20 | OPINION AND ORDER<br>DEF 1 | amd | 8/25/20 |
| 8/25/20 | CLOSE CASE STATUS | amd | 8/25/20 |
| 8/27/20 | ORDER | amd | 8/27/20 |